# EXHIBIT C

GUS BRANNAN
BENICIA

**2002 - 2006
Operating
Engineers
Agreement**

# TABLE OF CONTENTS

|  | Section | Page |
|---|---|---|
| Addiction Recovery & Substance Abuse (Exhibit A) | | 78 |
| Administrative Provisions | 03.00.00 | 21 |
| Affirmative Action | 12.05.00 | 46 |
| Annuity Fund | 12.07.00 | 47 |
| Apprentices | 07.10.00 | 37 |
| Apprentices (Wage Rates) | 07.10.02 | 37 |
| Apprentice Dispatch Delay Procedures | 07.10.14 | 41 |
| Area Definitions | 01.02.00 | 1 |
| Areas 1 and 2, Map Description | 24.00.00 | 65 |
| Asphalt Plant Crew | 07.02.00 | 34 |
| Audit (Records and Reports) | 03.02.00 | 21 |
| Building Construction Addendum | | 71 |
| Change Rule | 07.03.00 | 35 |
| Changes | 25.00.00 | 68 |
| Classifications, Manning and Rates | 01.03.00 | 2 |
| Compressors | 07.05.02 | 35 |
| Contract Administration Fund | 12.08.00 | 47 |
| Coverage | 02.07.00 | 20 |
| Coverage, Steel Fabrication & Erection | 13.02.00 | 50 |
| Cranes, All Attachments (Wage Rates) | 01.03.01 | 8 |
| Definitions, General Provisions | 02.00.00 | 19 |
| Discharge of Employee | 04.03.00 | 24 |
| Employees, Classifications, Manning and Wage Rates | 01.00.00 | 1 |
| Employment | 04.00.00 | 23 |
| Equipment, New | 20.01.00 | 61 |
| Foremen and Shifters, Special Provisions | 21.03.00 | 62 |
| Fringe Benefits | 12.00.00 | 45 |
| Fringe Benefits, Foremen, Other than General Foremen | 21.05.00 | 63 |
| Fringe Benefits, Supervisory Personnel | 22.01.00 | 63 |
| General Provisions, Definitions | 02.00.00 | 19 |
| General Savings Clause | 03.05.00 | 22 |
| Generators | 07.05.01 | 35 |
| Grievance Procedure | 18.00.00 | 59 |
| Heavy & Highway Committee | 12.11.02 | 47 |
| Health and Welfare and Sick Benefits | 12.02.00 | 46 |
| Heavy Duty Repairman (Tools) | 8.01.00 | 43 |
| Hiring | 04.01.00 | 23 |
| Holidays | 06.24.00 | 34 |
| Industry Promotion Fund | 12.11.00 | 47 |
| Industry Stabilization Fund | 12.09.00 | 47 |
| Injury, Union Notification | 16.04.00 | 58 |
| Job Placement Center and Market Area Committee Administration Fund | 12.10.00 | 47 |
| Jurisdictional Dispute | 19.00.00 | 61 |
| Leadman, Working | 10.01.00 | 44 |
| Manning | 07.00.00 | 34 |
| Manning and Hiring Violations | 18.04.00 | 60 |



**AGC
CALIFORNIA**

ASSOCIATED
GENERAL
CONTRACTORS
OF CALIFORNIA



**2002 - 2006
Operating
Engineers
Agreement
Page 94**

## TABLE OF CONTENTS (Continued)

|  | Section | Page |
|---|---|---|
| Market/Geographic Area Committee | 01.08.00 | 18 |
| Meal Period | 06.19.00 | 32 |
| No Cessation of Work | 18.03.00 | 60 |
| On-Site Work | 05.04.00 | 27 |
| Overtime Areas 1 and 2 (All Forty-Six [46] Counties) | 06.25.01 | 34 |
| Overtime-All Work Covered by this Agreement | 06.25.00 | 34 |
| Overtime (Piledriving Work) | 14.02.07 | 55 |
| Overtime (Steel Fabricating and Erecting Work) | 13.05.10 | 52 |
| Owner-Operator | 04.04.00 | 25 |
| Parking | 08.02.03 | 43 |
| Payment of Wages | 10.02.00 | 44 |
| Pensioned Health and Welfare | 12.03.00 | 46 |
| Pension. | 12.04.00 | 46 |
| Picketline | 04.03.03 | 24 |
| Piledriving | 14.00.00 | 53 |
| Pre-Job Conference | 03.01.00 | 21 |
| Provisions Governing Right to Arbitrate | 18.00.00 | 59 |
| Reckoning of Time | 06.03.00 | 29 |
| Reckoning of Time, Steel Fabrication and Erection | 13.05.01 | 51 |
| Report Pay, Piledriving | 14.02.04 | 55 |
| Residential Construction Addendum | | 71 |
| Retiree Addendum | | 69 |
| Safety | 16.00.00 | 57 |
| Servicing Other Crafts | 09.00.00 | 44 |
| Shift Work | 06.00.00 | 29 |
| Show-Up Time | 06.21.00 | 33 |
| Signals | 07.04.00 | 35 |
| Special Service and Maintenance Shift | 06.04.06 | 30 |
| Special Single Shift | 06.04.03 | 30 |
| Steel Fabricating and Erecting Work | 13.00.00 | 50 |
| Stewards | 17.00.00 | 58 |
| Subcontractors, Application to | 05.00.00 | 28 |
| Subsistence and Travel Rented Equipment | 11.00.00 | 45 |
| Subsistence, Travel Time, Travel Expenses, Piledriving | 14.03.00 | 55 |
| Subsistence, Travel Time, Travel Expenses, Steel Fabrication and Erection | 13.06.00 | 52 |
| Supplementary Working Conditions. | 08.00.00 | 42 |
| Survey Work | 07.07.00 | 35 |
| Suspension Work | 01.05.00 | 18 |
| Term of Agreement | 26.00.00 | 68 |
| Termination of Employee | 03.03.00 | 22 |
| Tide Work, Piledriving | 14.02.06 | 55 |
| Transfer of Employee. | 03.03.01 | 22 |
| Training of Apprentices | 07.10.01 | 37 |
| Training of Journeyman | 07.09.00 | 36 |
| Transportation | 08.02.00 | 43 |



**AGC
CALIFORNIA**
ASSOCIATED
GENERAL
CONTRACTORS
OF CALIFORNIA





**2002 - 2006
Operating
Engineers
Agreement**

## TABLE OF CONTENTS (Continued)

|  | Section | Page |
|---|---|---|
| Underground, Special Working Rules and Conditions | 15.00.00 | 55 |
| Underground Rate | 15.02.00 | 56 |
| Union Security | 04.02.00 | 23 |
| Unit Work | 02.05.00 | 20 |
| Unsafe Conditions | 16.03.00 | 57 |
| Vacation and Holiday Pay Plan | 12.06.00 | 47 |
| Wages and Classifications, Piledriving | 01.03.03 | 12 |
| Wages and Classifications, Steel Fabrication and Erection | 01.03.02 | 10 |
| Warranty | 07.08.00 | 36 |
| Work at More Than One Rate | 10.03.00 | 44 |
| Working Rules | 06.00.00 | 29 |
| Workweek, Four (4) by Ten (10) | 06.01.01 | 29 |
| Workweek, Monday through Saturday | 06.01.02 | 29 |



**AGC
CALIFORNIA**

ASSOCIATED
GENERAL
CONTRACTORS
OF CALIFORNIA

**2002-2006
MASTER AGREEMENT
for
NORTHERN CALIFORNIA
between
ASSOCIATED GENERAL CONTRACTORS
OF CALIFORNIA, INC.
and
LOCAL UNION NO. 3
of the International Union
of Operating Engineers, AFL-CIO**

THIS AGREEMENT, made and entered into this 16th day of June 2002 by and between the ASSOCIATED GENERAL CONTRACTORS OF CALIFORNIA, INC. ("Employer") and OPERATING ENGINEERS LOCAL UNION NO. 3 of the International Union of Operating Engineers, AFL-CIO ("Union").

## 01.00.00    EMPLOYEES, CLASSIFICATIONS, MANNING, AND WAGE RATES

**01.01.00**    On all work covered by this Agreement (Section 02.05.00) when performed, and in all instances in which equipment used in the performance of work covered by this Agreement is operated, regardless of when the work was bid or let, such work shall be performed and such equipment shall be operated by Employees obtained in accordance with Section 04.00.00 and the Job Placement Regulations of this Agreement and they and each of them shall be employed in the classifications and at the wage scales as follows, including such additions as may be made in accordance with Section 20.00.00.

**01.01.01**    Notwithstanding any provisions of this Section 01.00.00 relating to manning, any piece of equipment involved in excavation for which no employee is setting line or grade, or performing work which historically has been performed by Assistant to Engineers, an Assistant Engineer shall not be required. If assistance is necessary, such assistance shall be performed by an Assistant to Engineer. In the event a violation is alleged, and a dispute exists which cannot be resolved between the Employer and the Union, any Individual Employer found to be in violation of this Section 01.01.01 by a Board of Adjustment shall forfeit the application of this Section on ALL said Individual Employer's jobs or projects for the period of time and in the manner prescribed hereunder:

    (1)    First (1st) Violation: Said Section shall not apply for a period of three (3) consecutive months from the date said Individual Employer is found in violation by said Board of Adjustment and manning all Individual Employer's jobs or projects shall be in accordance with the requirements of Section 01.03.00 Classifications, Manning and Rates;

    (2)    Second (2nd) Violation: Same application as in (1) above for a period of six (6) consecutive months;

    (3)    Third (3rd) Violation: Same application as in (1) and (2) above for the duration of the Agreement.

NOTE: This Section shall not apply to any traditional crane work and any manning requirements on crane work shall be in accordance with Section 01.03.01.

**01.02.00**    **Area Definitions.** Section 24.00.00 provides a description of Areas 1 and 2 based upon Township and Range Lines. The Area 2 wage, as set forth in Section 01.03.00, shall be paid in all areas of Northern California not included in Area 1.

**01.02.01**    If all compensable time is spent by any Employee in Area 1, he shall be paid the Area 1 rate.



AGC
**CALIFORNIA**
ASSOCIATED
GENERAL
CONTRACTORS
OF CALIFORNIA

**01.02.02**        If two (2) or more hours of compensable time (straight or overtime) on any shift are spent by an Employee in Area 2, he shall be paid the Area 2 rate for the entire day.

**01.02.03**        The Employees employed by an Individual Employer in a permanent yard or shop or plant and Employees employed by an Individual Employer on residential construction projects (not camps), subdivisions, buildings of three (3) stories or less including utilities and site work related to these buildings, streets, roadways and utilities which are a part of a residential construction project located within Area 2 shall be paid the Area 1 wage rate.

**01.02.04**        If all Employees on a job or project are transported by the Employer from a permanent plant, yard or shop located in Area 1 to work in Area 2 and transported back to the same permanent yard or shop in Area 1, all on the same day, on the Employer's time, said Employees shall be paid the Area 1 wage rate.

### 01.03.00   Classifications, Manning and Rates.

NOTE: The manning of Compressors, Generators, Welding Machines, Pumps or any combination thereof shall be in accordance with Section 07.05.00 of this Agreement.

### CLASSIFICATIONS:   CURRENT STRAIGHT-TIME HOURLY WAGE RATES

* Asterisk denotes that the Union may allocate the increases in 2003, 2004 and 2005 to wages and/or fringe benefits. See Section 01.05.01.

**GROUP 1 (3 classifications)**            **EFFECTIVE DATES**

|  | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| Area 1 | $33.92 | $1.16* | $1.16* | $1.16* |
| Area 2 | $35.92 | | | |

| | | |
|---|---|---|
| 3491 | 1. | Operator of Helicopter (when used in erection work) |
| 3685 | 2. | Hydraulic Excavator 7 cu. yds. and over (Assistant to Engineer required) |
| 5951 | 3. | Power Shovels, over 7 cu. yds. (Assistant to Engineer required) |

**GROUP 2 (7 classifications)**

|  | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| Area 1 | $32.39 | $1.16* | $1.16* | $1.16* |
| Area 2 | $34.39 | | | |

| | | |
|---|---|---|
| 1131 | 1. | Certified Chief of Party (when requested by Individual Employer) |
| 3551 | 2. | Highline Cableway |
| 3695 | 3. | Hydraulic Excavator 3-1/2 cu. yds. up to 7 cu. yds. (Assistant to Engineer required) |
| 0672 | 4. | Licensed Construction Work Boat Operator, On Site** |
| 4780 | 5. | Microtunneling Machine |
| 5801 | 6. | Power Blade Operator (finish) |
| 5921 | 7. | Power Shovels, over 1 cu. yd. and up to and including 7 cu. yds. m.r.c. (Assistant to Engineer required) |

**Provided: If the individual employer has an existing collective bargaining relationship with another union, or employs a subcontractor who has a collective bargaining relationship with another union, the provisions of this agreement shall not apply. However, the loading, unloading and related on-site construction work of barges, dredges, trucks or other motorized water equipment shall be performed by employees covered by this agreement.



**AGC
CALIFORNIA**
ASSOCIATED
GENERAL
CONTRACTORS
OF CALIFORNIA




**2002 - 2006
Operating
Engineers
Agreement**
Page 3

## GROUP 3 (18 classifications)

| | | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|---|
| Area 1 | | $30.91 | $1.16* | $1.16* | $1.16* |
| Area 2 | | $32.91 | | | |

| | | |
|---|---|---|
| 0201 | 1. | Asphalt Milling Machine |
| 0371 | 2. | Cable Backhoe (Assistant to Engineer required) |
| 1301 | 3. | Chief of Party |
| 1381 | 4. | Combination Backhoe and Loader over 3/4 cu. yds. |
| 1861 | 5. | Continuous Flight Tie Back Machine Assistant to Engineer or Mechanic/Welder required |
| 1905 | 6. | Crane Mounted Continuous Flight Tie Back Machine, Tonnage to apply, Assistant to Engineer or Mechanic/Welder required |
| 1915 | 7. | Crane Mounted Drill Attachments, Tonnage to apply, Assistant to Engineer or Mechanic/Welder required |
| 2145 | 8. | Dozer, Slope Brd |
| 3171 | 9. | Gradall (Assistant to Engineer required) |
| 3705 | 10. | Hydraulic Excavator up to 3-1/2 cu. yds. (Assistant to Engineer required) |
| 4211 | 11. | Loader 4 cu. yds. and over |
| 4384 | 12. | Long Reach Excavator |
| 5061 | 13. | Multiple Engine Scrapers (when used as push pull) |
| 5891 | 14. | Power Shovels, up to and including 1 cu. yd. (Assistant to Engineer required) |
| 6011 | 15. | Pre-Stress Wire Wrapping machine |
| 7081 | 16. | Side Boom Cat, 572 or larger |
| 7925 | 17. | Track Loader 4 cu. yds. and over |
| 8961 | 18. | Wheel Excavator (up to and including 750 cu. yds. per hour) (Assistant to Engineer required) |

## GROUP 4 (33 classifications)

| | | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|---|
| Area 1 | | $29.53 | $1.16* | $1.16* | $1.16* |
| Area 2 | | $31.53 | | | |

| | | |
|---|---|---|
| 0191 | 1. | Asphalt Plant Engineer/Boxman |
| 1241 | 2. | Chicago Boom |
| 1341 | 3. | Combination Backhoe and Loader up to and including 3/4 cu. yds. |
| 1601 | 4. | Concrete Batch Plants (wet or dry) |
| 2361 | 5. | Dozer and/or Push Cat |
| 2751 | 6. | Pull-Type Elevating Loader |
| 3221 | 7. | Gradesetter, Grade Checker (GPS, mechanical or otherwise) |
| 3261 | 8. | Grooving and Grinding Machine |
| 3301 | 9. | Heading Shield Operator |
| 3305 | 10. | Heavy Duty Drilling Equipment, Hughes, LDH, Watson 3000 or similar, Assistant to Engineer or Mechanic/Welder required |
| 3401 | 11. | Heavy Duty Repairman and/or Welder |
| 4041 | 12. | Lime Spreader |
| 4151 | 13. | Loader under 4 cu. yds. |
| 4391 | 14. | Lubrication and Service Engineer (mobile and grease rack) |
| 4691 | 15. | Mechanical Finishers or Spreader Machine (asphalt, Barber-Greene and similar) (Screedman required) |
| 4771 | 16. | Miller Formless M-9000 Slope Paver or similar (Gradesetter required) (any additional assistance required on this equipment shall be performed by an Assistant to Engineer) |
| 5771 | 17. | Portable Crushing and Screening plants (Assistant to Engineer required) |



**AGC
CALIFORNIA**
ASSOCIATED
GENERAL
CONTRACTORS
OF CALIFORNIA

| 5821 | 18. | Power Blade Support |
| 6381 | 19. | Roller Operator, Asphalt |
| 6471 | 20. | Rubber-Tired Scraper, self-loading (paddle-wheels, etc.) |
| 6481 | 21. | Rubber-Tired Earthmoving Equipment (Scrapers) |
| 7211 | 22. | Slip Form Paver (concrete) (one [1] Operator and two [2] Screedmen required) |
| 7435 | 23. | Small Tractor with Drag |
| 7461 | 24. | Soil Stabilizer (P&H or equal) |
| 7506 | 25. | Spider Plow and Spider Puller |
| 7841 | 26. | Timber Skidder |
| 8538 | 27. | Tubex Pile Rig |
| 7915 | 28. | Track Loader up to 4 yards |
| 7931 | 29. | Tractor Drawn Scraper |
| 8121 | 30. | Tractor, Compressor Drill Combination (Assistant to Engineer required) |
| 0674 | 31. | Unlicensed Construction Work Boat Operator, On Site** |
| 8881 | 32. | Welder |
| 9051 | 33. | Woods-Mixer (and other similar Pugmill equipment) |

**\*\*Provided: If the individual employer has an existing collective bargaining relationship with another union, or employs a subcontractor who has a collective bargaining relationship with another union, the provisions of this agreement shall not apply. However, the loading, unloading and related on-site construction work of barges, dredges, trucks or other motorized water equipment shall be performed by employees covered by this agreement.

### GROUP 5 (21 classifications)

| | | | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|---|---|
| Area 1 | | | $28.86 | $1.16* | $1.16* | $1.16* |
| Area 2 | | | $30.26 | | | |

| 1121 | 1. | Cast-in-Place Pipe Laying Machine |
| 1451 | 2. | Combination Slusher and Motor Operator |
| 1611 | 3. | Concrete Conveyor or Concrete Pump, Truck or Equipment mounted |
| 1621 | 4. | Concrete Conveyor, Building site |
| 1781 | 5. | Concrete Pump or Pumpcrete Guns |
| 2362 | 6. | Doms Stoneslinger (material conveyor attached to truck) |
| 2405 | 7. | Drilling Equipment, Watson 2000, Texoma 700 or similar, Assistant to Engineer or Mechanic/Welder required |
| 2431 | 8. | Drilling and Boring Machinery, Horizontal (not to apply to waterliners, wagon drills or jackhammers) (Assistant to Engineer or Mechanic/Welder required) |
| 2471 | 9. | Concrete Mixers/all |
| 3761 | 10. | Instrumentman |
| 4571 | 11. | Man and/or Material Hoist |
| 4631 | 12. | Mechanical Finishers (concrete) (Clary, Johnson, Bidwell Bridge Deck or similar types) |
| 4641 | 13. | Mechanical Burm, Curb and/or Curb and Gutter Machine, Concrete or Asphalt |
| 4751 | 14. | Mine or Shaft Hoist |
| 5741 | 15. | Portable Crushers |
| 5861 | 16. | Power Jumbo Operator (setting slip-forms, etc., in tunnels) |
| 6811 | 17. | Screedman (automatic or manual) |
| 7011 | 18. | Self Propelled Compactor with Dozer |
| 8055 | 19. | Tractor with boom, D6 or smaller |
| 8391 | 20. | Trenching Machine, maximum digging capacity over 5 ft. depth (Assistant to Engineer required) |
| 8831 | 21. | Vermeer T-600B Rock Cutter or similar |



**AGC CALIFORNIA**
ASSOCIATED
GENERAL
CONTRACTORS
OF CALIFORNIA




**GROUP 6 (28 classifications)**

|        | 6/16/02  | 6/16/03 | 6/16/04 | 6/16/05 |
|--------|----------|---------|---------|---------|
| Area 1 | $26.94   | $1.16*  | $1.16*  | $1.16*  |
| Area 2 | $28.94   |         |         |         |

| 0161 | 1.  | Armor-Coater (or similar) |
| 0391 | 2.  | Ballast Jack Tamper |
| 0791 | 3.  | Boom-Type Backfilling Machine |
| 0881 | 4.  | Asst. Plant Engineer |
| 0941 | 5.  | Bridge and/or Gantry Crane |
| 1181 | 6.  | Chemical Grouting Machine, truck mounted |
| 1321 | 7.  | Chip Spreading Machine Operator |
| 4970 | 8.  | Concrete Barrier Moving Machine |
| 1841 | 9.  | Concrete Saws (self-propelled unit on streets, highways, airports, and canals) |
| 2111 | 10. | Deck Engineer |
| 2415 | 11. | Drilling Equipment Texoma 600, Hughes 200 Series or similar up to and including 30 ft. m.r.c. Any assistance required will be performed by an Employee covered by this Agreement |
| 2461 | 12. | Drill Doctor |
| 3511 | 13. | Helicopter Radioman |
| 3711 | 14. | Hydro-Hammer or similar |
| 4061 | 15. | Line Master |
| 4073 | 16. | Skidsteer Loader, Bobcat larger than 743 series or similar (with attachments) |
| 4271 | 17. | Locomotive (Assistant to Engineer when required) |
| 4431 | 18. | Lull Hi-Lift or similar |
| 5195 | 19. | Oiler, Truck Mounted Equipment (Class I Drivers License Required) |
| 5531 | 20. | Pavement Breaker, Truck Mounted, with compressor combination (Assistant to Engineer driver when required) |
| 5571 | 21. | Paving Fabric Installation and/or Laying Machine |
| 5621 | 22. | Pipe Bending Machine (pipelines only) |
| 5681 | 23. | Pipe Wrapping Machine (Tractor propelled and supported) |
| 6791 | 24. | Screedman, (except asphaltic concrete paving) |
| 6844 | 25. | Self Loading Chipper |
| 7001 | 26. | Self Propelled Pipeline Wrapping Machine |
| 7501 | 27. | Soils & Materials Tester |
| 7941 | 28. | Tractor |

**GROUP 7 (28 classifications)**

|        | 6/16/02  | 6/16/03 | 6/16/04 | 6/16/05 |
|--------|----------|---------|---------|---------|
| Area 1 | $25.80   | $1.16*  | $1.16*  | $1.16*  |
| Area 2 | $27.80   |         |         |         |

| 0401 | 1. | Ballast Regulator |
| 0761 | 2. | Boom Truck or dual-purpose A-Frame Truck, Non-rotating – Under 15 tons. |
| 1091 | 3. | Cary Lift or similar |
| 1421 | 4. | Combination Slurry Mixer and/or Cleaner |
| 2435 | 5. | Drilling Equipment, 20 ft. and under m.r.c. |
| 2893 | 6. | Fireman Hot Plant |
| 3241 | 7. | Grouting Machine Operator |
| 3611 | 8. | Highline Cableway Signalman |
| 3941 | 9. | Stationary Belt Loader (Kolman or similar) |



**AGC
CALIFORNIA**
ASSOCIATED
GENERAL
CONTRACTORS
OF CALIFORNIA

**2002 - 2006
Operating
Engineers
Agreement**
Page 6

| 4031 | 10. | Lift Slab Machine (Vagtborg and similar types) |
| 4451 | 11. | Maginnes Internal Full Slab Vibrator |
| 4541 | 12. | Material Hoist (1 Drum) |
| 4721 | 13. | Mechanical Trench Shield |
| 5383 | 14. | Partsman (heavy duty repair shop parts room) |
| 5501 | 15. | Pavement Breaker with or without Compressor Combination |
| 5651 | 16. | Pipe Cleaning Machine (tractor propelled and supported) |
| 5781 | 17. | Post Driver |
| 6311 | 18. | Rodman Chainman |
| 6341 | 19. | Roller (except Asphalt), Chip Seal |
| 6851 | 20. | Self Propelled Automatically Applied Concrete Curing Machine (on streets, highways, airports and canals) |
| 6911 | 21. | Self Propelled Compactor (without dozer) |
| 7123 | 22. | Signalman |
| 7241 | 23. | Slip-Form Pumps (lifting device for concrete forms) |
| 7821 | 24. | Tie Spacer |
| 7911 | 25. | Tower Mobile |
| 8371 | 26. | Trenching Machine  maximum digging capacity up to and including 5 ft. depth |
| 0776 | 27. | Truck-Mounted Rotating Telescopic Boom Type Lifting Device, Manitex or Similar (Boom Truck) – Under 15 tons. |
| 8511 | 28. | Truck Type Loader |

**GROUP 8 (32 classifications)**

|  |  | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|---|
| Area 1 |  | $24.66 | $1.16* | $1.16* | $1.16* |
| Area 2 |  | $26.66 |  |  |  |

| 0621 | 1. | Bit Sharpener |
| 0681 | 2. | Boiler Tender |
| 0853 | 3. | Box Operator* |
| 0913 | 4. | Brakeman* |
| 1391 | 5. | Combination Mixer and Compressor (shotcrete/gunite) |
| 1481 | 6. | Compressor Operator |
| 2153 | 7. | Deckhand* |
| 2863 | 8. | Fireman* |
| 2991 | 9. | Mast Type Forklift |
| 3131 | 10. | Generators |
| 3243 | 11. | Gunite/Shotcrete Equipment Operator |
| 3373 | 12. | Heavy Duty Repairman Helper* |
| 3701 | 13. | Hydraulic Monitor |
| 3821 | 14. | Ken Seal Machine (or similar) |
| 4901 | 15. | Mixermobile |
| 5161 | 16. | Operating Engineer in lieu of an Oiler |
| 5173 | 17. | Oiler* |
| 6041 | 17. | Pump Operator |
| 6131 | 19. | Refrigeration Plant |
| 6241 | 20. | Reservoir-Debris Tug (Self-Propelled Floating) |
| 6401 | 21. | Ross Carrier (Construction site) |
| 6451 | 22. | Rotomist Operator |
| 6831 | 23. | Self Propelled Tape Machine |



**AGC
CALIFORNIA**
ASSOCIATED
GENERAL
CONTRACTORS
OF CALIFORNIA



| 7031 | 24. | Shuttlecar |
| 7041 | 25. | Self Propelled Power Sweeper Operator (Includes Vacuum Sweeper) |
| 7271 | 26. | Slusher Operator |
| 7611 | 27. | Surface Heater |
| 7673 | 28. | Switchman* |
| 7763 | 29. | Tar Pot Fireman* |
| 8541 | 30. | Tugger Hoist, Single Drum |
| 8841 | 31. | Vacuum Cooling Plant |
| 8921 | 32. | Welding Machine (powered other than by electricity) |

*Asst. to Engineer classifications

**GROUP 8A (4 classifications)**

|  | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| Area 1 | $22.45 | $1.16* | $1.16* | $1.16* |
| Area 2 | $24.45 |  |  |  |

| 0160 | 1. | Articulated Dump Trucks (except when work is assigned to the Teamsters) |
| 2581 | 2. | Elevator Operator |
| 4071 | 3. | Skidsteer Loader, Bobcat 743 series or smaller and similar (without attachments) |
| 4795 | 4. | Mini Excavator under 25 H.P. (Backhoe-Trencher) |

**SPECIAL SINGLE SHIFT AND SECOND SHIFT WAGE RATES**
(Refer to Sections 06.04.03 and 06.05.00)

|  | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| **Group 1** |  |  |  |  |
| Area 1 | $38.25 | $1.16* | $1.16* | $1.16* |
| Area 2 | $40.25 |  |  |  |
| **Group 2** |  |  |  |  |
| Area 1 | $36.52 | $1.16* | $1.16* | $1.16* |
| Area 2 | $38.52 |  |  |  |
| **Group 3** |  |  |  |  |
| Area 1 | $34.86 | $1.16* | $1.16* | $1.16* |
| Area 2 | $36.86 |  |  |  |
| **Group 4** |  |  |  |  |
| Area 1 | $33.30 | $1.16* | $1.16* | $1.16* |
| Area 2 | $35.30 |  |  |  |
| **Group 5** |  |  |  |  |
| Area 1 | $31.88 | $1.16* | $1.16* | $1.16* |
| Area 2 | $33.88 |  |  |  |
| **Group 6** |  |  |  |  |
| Area 1 | $30.38 | $1.16* | $1.16* | $1.16* |
| Area 2 | $32.38 |  |  |  |
| **Group 7** |  |  |  |  |
| Area 1 | $29.10 | $1.16* | $1.16* | $1.16* |
| Area 2 | $31.10 |  |  |  |
| **Group 8** |  |  |  |  |
| Area 1 | $27.83 | $1.16* | $1.16* | $1.16* |
| Area 2 | $29.83 |  |  |  |



**AGC
CALIFORNIA**
ASSOCIATED
GENERAL
CONTRACTORS
OF CALIFORNIA



**2002 - 2006
Operating
Engineers
Agreement**
Page 8

**Group 8A**

| | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| Area 1 | $25.32 | $1.16* | $1.16* | $1.16* |
| Area 2 | $27.32 | | | |

**01.03.01    All Cranes and Attachments.** The straight-time hourly wage rate of Employees on cranes or equipment and attachments (including jib and/or leads) shall be as follows:

**A Truck Crane Oiler or Oiler (as appropriate), is required on all the cranes listed below, except Tower Cranes, Self Propelled Boom Type Hydraulic Lifting Devices and self contained job-ready Hydraulic Truck Cranes that can travel on the California State highway system with the boom over the front of the truck crane carrier without a boom dolly, trailer or any other type of conveyance to transport any attachment or part of the hydraulic crane, on which, if any assistance is required, it shall be by an Employee covered by this Agreement.

**GROUP 1-A (5 classifications)**

| | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| Area 1 | $34.80 | $1.16* | $1.16* | $1.16* |
| Area 2 | $36.80 | | | |

| 1335 | 1. | Clamshells and Draglines over 7 cu. yds. |
| 1951 | 2. | Cranes over 100 tons |
| 2105 | 3. | Derrick, over 100 tons |
| 2115 | 4. | Derrick Barge Pedestal mounted over 100 tons |
| 6915 | 5. | Self Propelled Boom Type Lifting Device over 100 tons |

**GROUP 2-A (6 classifications)**

| | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| Area 1 | $33.04 | $1.16* | $1.16* | $1.16* |
| Area 2 | $35.04 | | | |

| 1325 | 1. | Clamshells and Draglines over 1 cu. yd. up to and including 7 cu. yds. |
| 1981 | 2. | Cranes over 45 tons up to and including 100 tons |
| 2125 | 3. | Derrick Barge 100 tons and under |
| 4918 | 4. | Mobile Self-Erecting Tower Crane (Potain) over three (3) stories |
| 6901 | 5. | Self Propelled Boom Type Lifting Device over 45 tons |
| 8721 | 6. | Tower Cranes |

**GROUP 3-A (6 classifications)**

| | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| Area 1 | $31.30 | $1.16* | $1.16* | $1.16* |
| Area 2 | $33.30 | | | |

| 1315 | 1. | Clamshells and Draglines up to and including 1cu. yd. |
| 1961 | 2. | Cranes 45 tons and under |
| 6881 | 3. | Self Propelled Boom Type Lifting Device 45 tons and under |
| 0775 | 4. | Boom Truck or dual-purpose A-Frame Truck, Non-Rotating, Over 15 tons |
| 4919 | 5. | Mobile Self-Erecting Tower Crane (Potain) three (3) stories and under |
| 7817 | 6. | Truck-Mounted Rotating Telescopic Boom Type Lifting Device, Manitex or Similar (Boom Truck), Over 15 tons. |



**AGC
CALIFORNIA**
ASSOCIATED
GENERAL
CONTRACTORS
OF CALIFORNIA





**The straight-time rates of pay for the Truck Crane Oiler and Oiler classifications are as follows:**

5183** Truck Crane Oiler

| GROUP 1-A | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| Area 1 | $27.83 | $1.16* | $1.16* | $1.16* |
| Area 2 | $29.83 | | | |

| GROUP 2-A | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| Area 1 | $27.57 | $1.16* | $1.16* | $1.16* |
| Area 2 | $29.57 | | | |

| GROUP 3-A | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| Area 1 | $27.33 | $1.16* | $1.16* | $1.16* |
| Area 2 | $29.33 | | | |

5183** Hydraulic

| GROUP 3-A | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| Area 1 | $26.94 | $1.16* | $1.16* | $1.16* |
| Area 2 | $28.94 | | | |

5173** Oiler

| GROUP 1-A | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| Area 1 | $25.54 | $1.16* | $1.16* | $1.16* |
| Area 2 | $27.54 | | | |

| GROUP 2-A | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| Area 1 | $25.33 | $1.16* | $1.16* | $1.16* |
| Area 2 | $27.33 | | | |

| GROUP 3-A | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| Area 1 | $25.05 | $1.16* | $1.16* | $1.16* |
| Area 2 | $27.05 | | | |

## ALL CRANES AND ATTACHMENTS, SPECIAL SINGLE SHIFT AND SECOND SHIFT WAGE RATES

| Group 1-A | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| Area 1 | $39.23 | $1.16* | $1.16* | $1.16* |
| Area 2 | $41.23 | | | |

| Group 2-A | | | | |
|---|---|---|---|---|
| Area 1 | $37.24 | $1.16* | $1.16* | $1.16* |
| Area 2 | $39.24 | | | |

| Group 3-A | | | | |
|---|---|---|---|---|
| Area 1 | $35.28 | $1.16* | $1.16* | $1.16* |
| Area 2 | $37.28 | | | |

5183** Truck Crane Oiler

| Group 1-A | | | | |
|---|---|---|---|---|
| Area 1 | $31.40 | $1.16* | $1.16* | $1.16* |
| Area 2 | $33.40 | | | |



AGC
CALIFORNIA
ASSOCIATED
GENERAL
CONTRACTORS
OF CALIFORNIA

| | | | | |
|---|---|---|---|---|
| **Group 2-A** | | | | |
| Area 1 | $31.11 | $1.16* | $1.16* | $1.16* |
| Area 2 | $33.11 | | | |
| | | | | |
| **Group 3-A** | | | | |
| Area 1 | $30.84 | $1.16* | $1.16* | $1.16* |
| Area 2 | $32.84 | | | |
| | | | | |
| **5183** Hydraulic** | | | | |
| **Group 3-A** | | | | |
| Area 1 | $30.38 | $1.16* | $1.16* | $1.16* |
| Area 2 | $32.38 | | | |
| | | | | |
| **5173** Oiler** | | | | |
| **Group 1-A** | | | | |
| Area 1 | $28.81 | $1.16* | $1.16* | $1.16* |
| Area 2 | $30.81 | | | |
| | | | | |
| **Group 2-A** | | | | |
| Area 1 | $28.58 | $1.16* | $1.16* | $1.16* |
| Area 2 | $30.58 | | | |
| | | | | |
| **Group 3-A** | | | | |
| Area 1 | $28.27 | $1.16* | $1.16* | $1.16* |
| Area 2 | $30.27 | | | |

### 01.03.02    CLASSIFICATIONS AND RATES FOR STEEL ERECTORS AND FABRICATORS

NOTE: The manning of Compressors, Generators, Welding Machines, Pumps or any combination thereof shall be in accordance with Section 07.05.00 of this Agreement.

**A Truck Crane Oiler or Oiler (as appropriate), is required on all the cranes listed below, except Tower Cranes, Self Propelled Boom Type Hydraulic Lifting Devices and self contained job-ready Hydraulic Truck Cranes that can travel on the California State highway system with the boom over the front of the truck crane carrier without a boom dolly, trailer or any other type of conveyance to transport any attachment or part of the hydraulic crane, on which, if any assistance is required, it shall be by an Employee covered by this Agreement.

**GROUP 1 (3 classifications)**

| | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| | $35.77 | $1.16* | $1.16* | $1.16* |

| | | |
|---|---|---|
| 1951 | 1. | Cranes over 100 tons (Assistant to Engineer required) |
| 2105 | 2. | Derrick over 100 tons |
| 6915 | 3. | Self Propelled Boom Type Lifting Devices over 100 tons |

**GROUP 2 (4 classifications)**

| | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| | $34.00 | $1.16* | $1.16* | $1.16* |



**AGC
CALIFORNIA**
ASSOCIATED
GENERAL
CONTRACTORS
OF CALIFORNIA



Case 4:07-cv-03238-CW     Document 4-4     Filed 06/25/2007     Page 16 of 33



**2002 - 2006**
**Operating**
**Engineers**
**Agreement**
**Page 11**

| 1981 | 1. | Cranes over 45 tons up to and including 100 tons (Assistant to Engineer required) |
| 2261 | 2. | Derrick, 100 tons and under |
| 6901 | 3. | Self Propelled Boom Type Lifting Device, over 45 tons |
| 8721 | 4. | Tower Crane |

**GROUP 3 (2 classifications)**

|  |  | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|---|
|  |  | $32.52 | $1.16* | $1.16* | $1.16* |
| 1961 | 1. | Cranes, 45 tons and under (Assistant to Engineer required) | | | |
| 6881 | 2. | Self Propelled Boom Type Lifting Device, 45 tons and under | | | |

**GROUP 4 (3 classifications)**

|  |  | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|---|
|  |  | $30.50 | $1.16* | $1.16* | $1.16* |
| 1241 | 1. | Chicago Boom | | | |
| 2941 | 2. | Forklift, 10 tons and over | | | |
| 3401 | 3. | Heavy Duty Repairman/Welder | | | |

**GROUP 5 (1 classification)**

|  |  | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|---|
|  |  | $29.20 | $1.16* | $1.16* | $1.16* |
| 0701 | 1. | Boom Cat | | | |

**The straight-time rates of pay for the Truck Crane Oiler and Oiler classifications are as follows:**

| 5183** Truck Crane Oiler | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| GROUP 1 | $28.45 | $1.16* | $1.16* | $1.16* |
| GROUP 2 | $28.23 | $1.16* | $1.16* | $1.16* |
| GROUP 3 | $27.96 | $1.16* | $1.16* | $1.16* |

| 5183** Hydraulic | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| GROUP 3 | $27.57 | $1.16* | $1.16* | $1.16* |

| 5173** Oiler | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| GROUP 1 | $26.22 | $1.16* | $1.16* | $1.16* |
| GROUP 2 | $25.95 | $1.16* | $1.16* | $1.16* |
| GROUP 3 | $25.73 | $1.16* | $1.16* | $1.16* |

**STEEL ERECTORS AND FABRICATORS, SPECIAL SINGLE SHIFT AND SECOND SHIFT WAGE RATES**

|  | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| GROUP 1 | $40.32 | $1.16* | $1.16* | $1.16* |
| GROUP 2 | $38.34 | $1.16* | $1.16* | $1.16* |
| GROUP 3 | $36.66 | $1.16* | $1.16* | $1.16* |
| GROUP 4 | $34.40 | $1.16* | $1.16* | $1.16* |
| GROUP 5 | $32.93 | $1.16* | $1.16* | $1.16* |



**AGC**
**CALIFORNIA**
ASSOCIATED
GENERAL
CONTRACTORS
OF CALIFORNIA

| 5183** Truck Crane Oiler | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| GROUP 1 | $32.09 | $1.16* | $1.16* | $1.16* |
| GROUP 2 | $31.84 | $1.16* | $1.16* | $1.16* |
| GROUP 3 | $36.66 | $1.16* | $1.16* | $1.16* |

| 5183** Hydraulic | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| GROUP 3 | $31.54 | $1.16* | $1.16* | $1.16* |

| 5173** Oiler | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| GROUP 1 | $29.57 | $1.16* | $1.16* | $1.16* |
| GROUP 2 | $29.29 | $1.16* | $1.16* | $1.16* |
| GROUP 3 | $29.03 | $1.16* | $1.16* | $1.16* |

## 01.03.03     CLASSIFICATIONS AND RATES FOR PILEDRIVERS

**A Truck Crane Oiler or Oiler (as appropriate), is required on all the cranes listed below, except Tower Cranes, Self Propelled Boom Type Hydraulic Lifting Devices and self contained job-ready Hydraulic Truck Cranes that can travel on the California State highway system with the boom over the front of the truck carrier without a boom dolly, trailer or any other type of conveyance to transport any attachment or part of the hydraulic crane, on which, if any assistance is required, it shall be by an Employee covered by this Agreement.

### GROUP 1 (4 classifications)

| | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| | $35.14 | $1.16* | $1.16* | $1.16* |

| 2115 | 1. | Derrick Barge Pedestal mounted over 100 tons (Assistant to Engineer or Assistant Operator in lieu of Assistant to Engineer required) |
|---|---|---|
| 5951 | 2. | Clamshells over 7 cu. yds. |
| 6915 | 3. | Self Propelled Boom Type Lifting Device over 100 tons |
| 8425 | 4. | Truck Crane or Crawler, land or barge mounted over 100 tons (Assistant to Engineer or Assistant Operator in lieu of Assistant to Engineer required) |

### GROUP 2 (5 classifications)

| | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| | $33.32 | $1.16* | $1.16* | $1.16* |

| 2155 | 1. | Derrick Barge Pedestal mounted 45 tons up to and including 100 tons (Assistant to Engineer or Assistant Operator in lieu of Assistant to Engineer required) |
|---|---|---|
| 5921 | 2. | Clamshells up to and including 7 cu. yds. |
| 3103 | 3. | Fundex F-12 Hydraulic Pile Rig |
| 6901 | 4. | Self Propelled Boom Type Lifting Device over 45 tons |
| 8455 | 5. | Truck Crane or Crawler, land or barge mounted, over 45 tons (Assistant to Engineer or Assistant Operator in lieu of Assistant to Engineer required) |

### GROUP 3 (4 classifications)

| | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| | $31.64 | $1.16* | $1.16* | $1.16* |

| 2135 | 1. | Derrick Barge Pedestal mounted under 45 tons (Assistant to Engineer or Assistant Operator in lieu of Assistant to Engineer required) |
|---|---|---|
| 6881 | 2. | Self Propelled Boom Type Lifting Device 45 tons and under |



**AGC
CALIFORNIA**
ASSOCIATED
GENERAL
CONTRACTORS
OF CALIFORNIA

| 7171 | 3. | Skid/Scow Piledriver, any tonnage (Any assistance required shall be by an Employee covered by this Agreement) |
| 8445 | 4. | Truck Crane or Crawler, land or barge mounted 45 tons and under (Assistant to Engineer or Assistant Operator in lieu of Assistant to Engineer required) |

**GROUP 4 (3 classifications)**

| | | | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|---|---|
| | | | $29.87 | $1.16* | $1.16* | $1.16* |
| 0221 | 1. | Assistant Operator in lieu of Assistant to Engineer | | | | |
| 2941 | 2. | Forklift, 10 tons and over | | | | |
| 3401 | 3. | Heavy Duty Repairman/Welder | | | | |

**GROUP 5 (0 classifications)**

| | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| | $28.57 | $1.16* | $1.16* | $1.16* |

No current classification (subject to Section 20.00.00)

**GROUP 6 (1 classification)**

| | | | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|---|---|
| | | | $27.23 | $1.16* | $1.16* | $1.16* |
| 2111 | 1. | Deck Engineer | | | | |

**GROUP 7 (0 classifications)**

| | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| | $26.14 | $1.16* | $1.16* | $1.16* |

No current classification (subject to Section 20.00.00)

**GROUP 8 (2 classifications)**

| | | | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|---|---|
| | | | $25.00 | $1.16* | $1.16* | $1.16* |
| 2153 | 1. | Deckhand | | | | |
| 2863 | 2. | Fireman | | | | |

**The straight-time rates of pay for the Truck Crane Oiler and Oiler classifications are as follows:**

| 5183** Truck Crane Oiler | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| **GROUP 1** | $28.16 | $1.16* | $1.16* | $1.16* |
| **GROUP 2** | $27.91 | $1.16* | $1.16* | $1.16* |
| **GROUP 3** | $27.62 | $1.16* | $1.16* | $1.16* |

| 5173** Oiler | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| **GROUP 1** | $25.88 | $1.16* | $1.16* | $1.16* |
| **GROUP 2** | $25.61 | $1.16* | $1.16* | $1.16* |
| **GROUP 3** | $25.39 | $1.16* | $1.16* | $1.16* |

**01.03.04**    On Crawler Crane or Derrick Barge Piledriving operations when an Assistant Operator is used in lieu of an Assistant to Engineer, the second Operator can operate Forklifts, or Deck Engines in conjunction with Piledriving operations.



AGC
CALIFORNIA
ASSOCIATED
GENERAL
CONTRACTORS
OF CALIFORNIA



**2002 - 2006
Operating
Engineers
Agreement
Page 14**

**01.03.05**    When a stationary Truck or stationary Crawler Crane is working in conjunction with another Truck or Crawler Crane driving pile, only one Assistant to Engineer or Assistant Operator is required.

### PILEDRIVERS, SPECIAL SINGLE SHIFT AND SECOND SHIFT WAGE RATES

|  | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| **GROUP 1** | $39.61 | $1.16* | $1.16* | $1.16* |
| **GROUP 2** | $37.56 | $1.16* | $1.16* | $1.16* |
| **GROUP 3** | $35.68 | $1.16* | $1.16* | $1.16* |
| **GROUP 4** | $33.68 | $1.16* | $1.16* | $1.16* |
| **GROUP 5** | $32.22 | $1.16* | $1.16* | $1.16* |
| **GROUP 6** | $30.71 | $1.16* | $1.16* | $1.16* |
| **GROUP 7** | $29.48 | $1.16* | $1.16* | $1.16* |
| **GROUP 8** | $28.21 | $1.16* | $1.16* | $1.16* |

| 5183** Truck Crane Oiler | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| **GROUP 1** | $31.76 | $1.16* | $1.16* | $1.16* |
| **GROUP 2** | $31.49 | $1.16* | $1.16* | $1.16* |
| **GROUP 3** | $31.16 | $1.16* | $1.16* | $1.16* |

| 5173** Oiler | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| **GROUP 1** | $29.19 | $1.16* | $1.16* | $1.16* |
| **GROUP 2** | $28.89 | $1.16* | $1.16* | $1.16* |
| **GROUP 3** | $28.65 | $1.16* | $1.16* | $1.16* |

**01.03.06**    **Tunnel/Underground Classifications and Wage Rates.** The straight-time hourly wage rate of Employees working underground and/or within shafts, stopes and raises shall be as follows:

### GROUP 1-A (1 classification)

| Underground Rate | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| Area 1 | $32.39 | $1.16* | $1.16* | $1.16* |
| Area 2 | $34.39 | | | |

| Shafts, Stopes and Raises | | | | |
|---|---|---|---|---|
| Area 1 | $32.49 | $1.16* | $1.16* | $1.16* |
| Area 2 | $34.49 | | | |

8603        1.    Tunnel Bore Machine Operator - 20´ diameter or more.

### GROUP 1 (5 classifications)

| Underground Rate | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| Area 1 | $29.92 | $1.16* | $1.16* | $1.16* |
| Area 2 | $31.92 | | | |

| Shafts, Stopes and Raises | | | | |
|---|---|---|---|---|
| Area 1 | $30.02 | $1.16* | $1.16* | $1.16* |
| Area 2 | $32.02 | | | |



**AGC
CALIFORNIA**
ASSOCIATED
GENERAL
CONTRACTORS
OF CALIFORNIA

| 3301 | 1. | Heading Shield Operator |
| 3401 | 2. | Heavy Duty Repairman/Welder |
| 5111 | 3. | Mucking Machine (rubber tired, rail or track type) |
| 6125 | 4. | Raised Bore Operator** (tunnels) |
| 8601 | 5. | Tunnel Mole Bore Operator** |

**Any assistance in the operation, if needed, shall be by an Employee covered by this Agreement.

### GROUP 2 (3 classifications)

| | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| Underground Rate | | | | |
| Area 1 | $28.66 | $1.16* | $1.16* | $1.16* |
| Area 2 | $30.66 | | | |
| | | | | |
| Shafts, Stopes and Raises | | | | |
| Area 1 | $28.76 | $1.16* | $1.16* | $1.16* |
| Area 2 | $30.76 | | | |

| 1451 | 1. | Combination Slusher and Motor Operator |
| 1781 | 2. | Concrete Pump or Pumpcrete Guns |
| 5861 | 3. | Power Jumbo Operator |

### GROUP 3 (2 classifications)

| | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| Underground Rate | | | | |
| Area 1 | $27.33 | $1.16* | $1.16* | $1.16* |
| Area 2 | $29.33 | | | |
| | | | | |
| Shafts, Stopes and Raises | | | | |
| Area 1 | $27.43 | $1.16* | $1.16* | $1.16* |
| Area 2 | $29.43 | | | |

| 2461 | 1. | Drill Doctor |
| 4751 | 2. | Mine or Shaft Hoist |

### GROUP 4 (3 classifications)

| | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| Underground Rate | | | | |
| Area 1 | $26.19 | $1.16* | $1.16* | $1.16* |
| Area 2 | $28.19 | | | |
| | | | | |
| Shafts, Stopes and Raises | | | | |
| Area 1 | $26.29 | $1.16* | $1.16* | $1.16* |
| Area 2 | $28.29 | | | |

| 1421 | 1. | Combination Slurry Mixer Cleaner |
| 3241 | 2. | Grouting Machine Operator |
| 4931 | 3. | Motorman |



**AGC
CALIFORNIA**
ASSOCIATED
GENERAL
CONTRACTORS
OF CALIFORNIA



**2002 - 2006
Operating
Engineers
Agreement**
Page 16

### GROUP 5 (7 classifications)

| | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| Underground Rate | | | | |
| Area 1 | $28.27 | $1.16* | $1.16* | $1.16* |
| Area 2 | $30.27 | | | |
| | | | | |
| Shafts, Stopes and Raises | | | | |
| Area 1 | $28.38 | $1.16* | $1.16* | $1.16* |
| Area 2 | $30.38 | | | |

| 0621 | 1. | Bit Sharpener |
|---|---|---|
| 0913 | 2. | Brakeman |
| 1391 | 3. | Combination Mixer and Compressor (Gunite) |
| 1481 | 4. | Compressor Operator |
| 5173 | 5. | Oiler** |
| 6041 | 6. | Pump Operator |
| 7271 | 7. | Slusher Operator |

**Assistant to Engineer Classification

### TUNNEL/UNDERGROUND, SPECIAL SINGLE SHIFT AND SECOND SHIFT WAGE RATES

### GROUP 1-A (1 classification)

| | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| Underground Rate | | | | |
| Area 1 | $36.52 | $1.16* | $1.16* | $1.16* |
| Area 2 | $38.52 | | | |
| | | | | |
| Shafts, Stopes and Raises | | | | |
| Area 1 | $36.63 | $1.16* | $1.16* | $1.16* |
| Area 2 | $38.63 | | | |

| 8603 | 1. | Tunnel Bore Machine Operator - 20` diameter or more |
|---|---|---|

### GROUP 1

| | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| Underground Rate | | | | |
| Area 1 | $33.73 | $1.16* | $1.16* | $1.16* |
| Area 2 | $35.73 | | | |
| | | | | |
| Shafts, Stopes and Raises | | | | |
| Area 1 | $33.84 | $1.16* | $1.16* | $1.16* |
| Area 2 | $35.84 | | | |

### GROUP 2

| | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| Underground Rate | | | | |
| Area 1 | $32.32 | $1.16* | $1.16* | $1.16* |
| Area 2 | $34.32 | | | |



**AGC
CALIFORNIA**
ASSOCIATED
GENERAL
CONTRACTORS
OF CALIFORNIA

Shafts, Stopes and Raises

| | | | | |
|---|---|---|---|---|
| Area 1 | $32.43 | $1.16* | $1.16* | $1.16* |
| Area 2 | $34.43 | | | |

**GROUP 3**

| Underground Rate | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| Area 1 | $30.84 | $1.16* | $1.16* | $1.16* |
| Area 2 | $32.84 | | | |

Shafts, Stopes and Raises

| | | | | |
|---|---|---|---|---|
| Area 1 | $30.95 | $1.16* | $1.16* | $1.16* |
| Area 2 | $32.95 | | | |

**GROUP 4**

| Underground Rate | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| Area 1 | $29.54 | $1.16* | $1.16* | $1.16* |
| Area 2 | $31.54 | | | |

Shafts, Stopes and Raises

| | | | | |
|---|---|---|---|---|
| Area 1 | $29.65 | $1.16* | $1.16* | $1.16* |
| Area 2 | $31.65 | | | |

**GROUP 5**

| Underground Rate | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| Area 1 | $28.27 | $1.16* | $1.16* | $1.16* |
| Area 2 | $30.27 | | | |

Shafts, Stopes and Raises

| | | | | |
|---|---|---|---|---|
| Area 1 | $28.38 | $1.16* | $1.16* | $1.16* |
| Area 2 | $30.38 | | | |

**01.03.07    Toxic Waste (HAZMAT).** A subcommittee shall be formed to discuss requirements applicable to Employees working on HAZMAT projects and to negotiate working rules and wage rates which recognize the special conditions and problems which exist when working with toxic waste.

**01.04.00    FOREMEN Wage Rates.**

| | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| Area 1 | $33.92 | $1.16* | $1.16* | $1.16* |
| Area 2 | $35.92 | | | |

2921 Foreman and Shifters, over 7 Employees

| | | | | |
|---|---|---|---|---|
| Area 1 | $32.39 | $1.16* | $1.16* | $1.16* |
| Area 2 | $34.39 | | | |

2931 Foreman (Working), under 7 Employees

| | | | | |
|---|---|---|---|---|
| Area 1 | $33.92 | $1.16* | $1.16* | $1.16* |
| Area 2 | $35.92 | | | |

3341 Master Mechanic, over 5 Employees



**AGC
CALIFORNIA**
ASSOCIATED
GENERAL
CONTRACTORS
OF CALIFORNIA



**2002 - 2006 Operating Engineers Agreement**
**Page 18**

### FOREMAN, SPECIAL SINGLE SHIFT AND SECOND SHIFT WAGE RATES

|  | 6/16/02 | 6/16/03 | 6/16/04 | 6/16/05 |
|---|---|---|---|---|
| Area 1 | $38.25 | $1.16* | $1.16* | $1.16* |
| Area 2 | $40.25 | | | |
| 2921  Foreman and Shifters, over 7 Employees | | | | |
| Area 1 | $36.52 | $1.16* | $1.16* | $1.16* |
| Area 2 | $38.52 | | | |
| 2931  Foreman (Working), under 7 Employees | | | | |
| Area 1 | $38.25 | $1.16* | $1.16* | $1.16* |
| Area 2 | $40.25 | | | |
| 3341  Master Mechanic, over 5 Employees | | | | |

**01.05.00      Working Suspended.** The straight-time hourly wage rate of Employees required to work suspended by ropes or cables or performing work on a Yo-Yo Cat shall be according to the following schedule, and added to the straight-time hourly wage rates set out in 01.00.00, and such increase in the straight-time hourly wage rate shall apply for the full shift and all overtime work.

PER HOUR
$ .60

**01.05.01**      *The Union may allocate the increases to wages and/or Health and Welfare and/or Pensioned Health and Welfare. Any increase in wages in 2002 shall be effective June 16, 2002. Any increase in Health and Welfare and/or Pensioned Health and Welfare shall be effective June 24, 2002. Any increase in wages in 2003 shall be effective on June 16, 2003. Any increase in Health and Welfare and/or Pensioned Health and Welfare shall be effective June 30, 2003. Any increase in wages in 2004 shall be effective June 16, 2004. Any increase in Health and Welfare and/or Pensioned Health and Welfare shall be effective June 28, 2004.  Any increase in wages in 2005 shall be effective on June 16, 2005.  Any increase in Health and Welfare and/or Pensioned Health and Welfare shall be effective June 27, 2005.

<u>Note</u>: Notwithstanding the above increases, increases to other fringe benefits shall also be applicable during the term of this Agreement as defined in Section 12.05.00.

**01.06.00**      If the Individual Employer maintains, rents, leases or otherwise contracts out or arranges for a camp in Area II, the Individual Employer agrees that the charge to the Employees covered by this Agreement for suitable room and board, shall not exceed the differential between the Area I and Area II wage rates for eight (8) straight-time hours, five (5) days a week, Monday through Friday. When Employees work Saturdays and/or Sundays the same provisions which applies Monday through Friday, shall apply to Saturdays and/or Sundays.

**01.06.01**      If an Individual Employer provides trailer space for a job or project, an appropriate charge for such space shall be negotiated between the Union and the Individual Employer prior to the commencement of said job or project.

**01.07.00**      Whenever the bid specifications of an Owner awarding the work or an Awarding Agency require the Individual Employer to provide a drug free workplace, such requirements shall apply to that job or project.



**AGC CALIFORNIA**
ASSOCIATED
GENERAL
CONTRACTORS
OF CALIFORNIA

**01.08.00      Market/Geographic Area Committee. (Private Work - Not to Exceed $1,000,000).** The parties to this Agreement recognize the constantly changing nature of the industry with respect to certain private market and/or geographic areas and the necessity of Individual Employers maintaining competitive positions in those markets or geographic areas to protect and assure the continued work opportunities of the affected Employees covered by this Agreement.



Therefore, and notwithstanding Section 26.03.00, the parties hereby establish a Market/Geographic Area Committee composed of three (3) representatives of the Employer, three (3) representatives of the Union, and three (3) Employee representatives performing work in an affected geographic area. In any particular geographic area, a defined market area committee of three (3) Employees may be established by the Union. The Committee comprising three (3) Union representatives and three (3) Employer representatives in conjunction with the local Employee market committee, shall evaluate either market or geographic requests for changes or modifications believed necessary to meet market or geographic area competition and determine if adequate economic justification is present to support such a change or modification. The Employees serving on the Committees shall be selected by the Employees (members) in the market or geographic area on a rotating basis depending on the particular market or geographic area where evaluation of the area, changes and/or modification may be necessary. In the event a market area extends beyond the boundaries of more than one of the Union's Districts, there shall be at least one (1) Employee from each District where the market area exists serving on the Committee with the Employer representatives and Union representatives.

The Committees shall review requests for changes in any of the terms and conditions of the Master Agreement which cover an area limited to particular private, market or geographic areas and believed necessary to preserve and protect work opportunities for affected Employees and Individual Employers covered by the Agreement. The Committee, upon an affirmative unit vote, is authorized to approve such changes (including the monetary size of the project to which they may apply) as it determines to be in the best interest of the affected Employees and the parties to this Agreement and may modify the Agreement accordingly; provided, however, if in any particular market area, a determination is made by the Committee that a market area has been substantially lost or rapidly being lost to non-union employers, an addendum, not to exceed $1,000,000 (unless the Committee agrees otherwise) shall be placed in effect covering that market which shall apply for the duration of the Agreement; it is further provided that in the month of January of each contract year, the Committee shall meet and review each market addendum, and if the Individual Employers have recovered sixty percent (60%) or more of the market, the Committee shall determine if the applicable addendum shall continue to apply, be terminated or otherwise modified. Provided further, any job or project covered by an addendum shall remain covered until job/project completion.

The Committee may also consider requests for multi-craft project agreements regardless of dollar amount initiated through the National Heavy and Highway Committee and/or the National Building and Construction Trades Department.

## 02.00.00    GENERAL PROVISIONS  DEFINITIONS

**02.01.00        Employer.** The term "Employer" as used herein shall mean the Associated General Contractors of California, Inc.

**02.02.00        Individual Employer.** The term "Individual Employer" shall mean only those persons or entities who have authorized the Associated General Contractors of California, Inc., (Employer) to represent said Individual Employer with respect to collective bargaining with the Union. A list of said Individual Employers has been furnished to the Union at the commencement of negotiations, and the Employer shall furnish the Union with monthly reports of any additions or deletions to the list of Individual Employers represented by the Employer.

**02.02.01**        Additional Individual Employer. Provided that a person or entity is not then engaged in a currently existing labor dispute with the Union arising out of a failure to comply with the wages, hours, rates of pay or other conditions of employment required by the Union in the territorial jurisdiction of the Union where the dispute exists, such person or entity may become an Individual Employer covered by this Agreement upon authorizing the Employer to represent said person or entity with respect to collective bargaining and labor relations with the Union.

**02.02.02**        In the event an Individual Employer desires to be represented by another and different Association, he shall give the Union fifteen (15) days' notice in writing of the name of the employer association under a collective



**AGC
CALIFORNIA**
ASSOCIATED
GENERAL
CONTRACTORS
OF CALIFORNIA

bargaining agreement with the Union that will represent the notifying Individual Employer; provided, however, that once an employer association represents an Individual Employer under Section 18.00.00 for a particular grievance, no other employer association shall represent that Individual Employer for that grievance.

**02.02.03**    The Employer shall be the sole judge of the qualifications for membership of any person or entity applying for membership therein.

**02.03.00**    **Union.** The term "Union" as used herein shall mean OPERATING ENGINEERS LOCAL UNION NO. 3 of the International Union of Operating Engineers, AFL-CIO.

**02.04.00**    **Employee.** The term "Employee" as used herein shall mean any person, without regard to race, color, religion, sex, age, national origin, handicap or disability (as provided for in the Americans With Disabilities Act of 1990), and shall include those persons covered by the Vietnam Era Veterans Readjustment Assistance Act of 1972:

(a)    whose work for an Individual Employer in the area covered by this Agreement falls within the recognized jurisdiction of the Union, or

(b)    who operates, monitors and controls, maintains, repairs, modifies, assembles, erects, services or each or all of them, power-operated equipment, of the type or kind of power-operated equipment used in the performance of work referred to in (a) above, regardless of whether such power-operated equipment is mechanically, electrically or electronically, hydraulically, automatically or remotely controlled, and

(c)    who assists or helps in the operation, maintenance, repairing or assembling, erecting or servicing of such power-operated equipment of the type or kind of equipment used in the performance of work referred to in (a) above, and who qualifies to register in a Job Placement Center, provided that the foregoing shall not apply to superintendents, assistant superintendents, general foremen, foremen, timekeepers, messenger boys, guards, confidential employees, office help, inspectors, and persons specifically excluded elsewhere in this Agreement.

**02.05.00**    **Unit Work.** This Agreement shall cover and apply to all activities of the Individual Employer in the area covered by this Agreement falling within the recognized jurisdiction of the Union, including, but not limited by inference or otherwise, to building construction, demolition, site clearing, pipelines, oil or gas refineries (excluding the falling and removal of merchantable timber by the purchaser of merchantable timber), work covered by Section 13.00.00, Steel Fabricators and Erectors, which work and equipment shall be covered by Section 13.00.00, Steel Fabricators and Erectors, and work covered by Section 14.00.00, Piledriving, which work and equipment shall be covered by Section 14.00.00, Piledriving. It shall also apply to all maintenance, modification and repair work and facilities, on-site or off-site, of an Individual Employer in the area covered by this Agreement, except an off-site repair or maintenance facility with respect to which the Individual Employer is in a bona fide collective bargaining relationship with a labor organization covering such Individual Employer's off-site maintenance and repair facility at the time the Individual Employer becomes a party to, or covered by, this Agreement. This Agreement shall also apply to the operation, modification, maintenance, and repair of equipment covered by this Agreement (including the additions under provision for Additional Work or Classifications, Section 20.00.00) established for the production of borrow, rip-rap, rock, sand, gravel, aggregates of all kinds, concrete (excluding cement), asphalt or macadam or other road-surfacing materials (excluding oil) by an Individual Employer or his subcontractor which is to be incorporated into a specific job(s) or project(s) of the Individual Employer so long as such material is actually being produced or delivered to such job or project; such work will be considered on-site.

**02.06.00**    This Agreement shall cover and apply to all Employees.

**02.07.00**    **Coverage.** This Agreement shall cover and apply to Northern California, which term means that portion of the State of California above the northerly boundary of Kern County, the northerly boundary of San Luis Obispo County, and the westerly boundaries of Inyo and Mono Counties.



AGC
CALIFORNIA
ASSOCIATED
GENERAL
CONTRACTORS
OF CALIFORNIA



Case 4:07-cv-03238-CW    Document 4-4    Filed 06/25/2007    Page 26 of 33

2002 - 2006
Operating
Engineers
Agreement
Page 21

## 02.08.00    Bargaining Representatives.

**02.08.01**    The Union hereby recognizes and acknowledges that Employer is the collective bargaining representative of the Individual Employers authorizing the Employer to represent said person or entity with respect to collective bargaining and labor relations with the Union.

**02.08.02**    This Agreement shall bind each and every Individual Employer as set forth in Section 02.02.00 who has authorized the Employer to represent it with the same force and effect as if the Agreement were entered into by each such Individual Employer. Except as provided in Section 02.02.02, each such Individual Employer shall be and continue to remain bound to this Agreement for and during the term of this Agreement irrespective of whether such Individual Employer shall withdraw its authorization, resign, or be expelled from the Employer prior to the expiration date of this Agreement. However, any Individual Employer who is no longer a member of the Employer shall not be represented by the Employer and shall not be covered by the provisions of Section 18.00.00 (Settlement of Disputes).

**02.08.03**    The Employer and each Individual Employer covered hereby recognizes and acknowledges OPERATING ENGINEERS LOCAL UNION NO. 3 of the International Union of Operating Engineers, AFL-CIO, as the exclusive collective bargaining representative of all Employees covered by this Agreement. The Employer, on it own behalf and on each Individual Employer's behalf, acknowledges that it and they have collective bargaining relationships with the Union within the meaning of Section 9 of the National Labor Relations Act.

**02.08.04**    The wage rates, working conditions, and hours of employment and other conditions of employment herein provided have been negotiated by the Union with the Employer. The Union will give the Employer a copy of all agreements it enters into with any employer which covers on-site work covered by this Agreement which has terms and conditions which are different from this Agreement. An Individual Employer engaging in on-site work of the same type as that covered by such agreement may, upon written notice to the Union, become a party to such agreement.

**02.08.05**    **Project Labor Agreements:** The Union will notify the Employer before it or its agents engage in negotiations for a project labor agreement with an employer, construction manager, public agency or private owner.

## 03.00.00    ADMINISTRATIVE PROVISIONS

**03.01.00**    **Pre-Job Conferences.** The Individual Employer or an Employer shall notify the Union at least one (1) week prior to the commencement of work by an Employee or Employees covered by this Agreement on all jobs or projects where the estimated or agreed price to be paid to the Individual Employer is $3,000,000.00 or more. If the Individual Employer conducts a Pre-Job Conference with any other basic craft for a job or project of less than $3,000,000.00, it will notify the Union and the Union may participate in the Pre-Job Conference.

**03.01.01**    Upon request of the Union, a Pre-Job Conference shall be held. The location shall be at the option of the Employer or Individual Employer. In the event a Pre-Job Conference is not held within two (2) weeks after a written request to the Individual Employer from the Union, Section 18.03.00 shall not be in effect until such Pre-Job Conference is held.

**03.01.02**    All understandings reached at such Pre-Job Conference shall be reduced to writing in a Pre-Job Conference Report and signed by the Individual Employer or Employer and the Union. Such understandings shall be within the scope and terms of this Agreement. For Keymen, refer to 04.08.02 of the Job Placement Regulations.

**03.02.00**    **Records and Requests.** Each Individual Employer shall provide a proper means for registering time, working time and quitting time of its Employees and owner-operators. In the event of a specific dispute regarding time, wages or fringe benefit payments of its Employees, or over any matter pertaining to an owner-operator, upon written



AGC
**CALIFORNIA**
ASSOCIATED
GENERAL
CONTRACTORS
OF CALIFORNIA



Case 4:07-cv-03238-CW    Document 4-4    Filed 06/25/2007    Page 27 of 33

**2002 - 2006
Operating
Engineers
Agreement**
Page 22



request by the Union, delivered to the Employer and the Individual Employer, the Individual Employer's records relating to said dispute regarding time, wages and fringe benefit payments of its Employees, regardless of classification, or a dispute regarding owner-operators, and the Individual Employer's records relating to said dispute shall promptly be accessible to a Business Representative, auditor or other official of the Union during working hours.

**03.02.01**    In the event the Employer disputes the relevance of the records regarding a specific dispute referred to in 03.02.00 above, said dispute shall be subject to the provisions of Section 18.00.00.

**03.02.02**    In the event an Individual Employer fails or refuses to confirm an audit appointment within fourteen (14) days following demand or fails or refuses to submit to an audit within thirty (30) days upon demand, the Union shall not be bound by the provisions of Section 18.00.00 and shall be free to withdraw any or all of the Employees of such Individual Employer and such withdrawal shall not be a violation of this Agreement. Provided, however, the Union shall not withdraw Employees for forty-eight (48) hours after written notification to the Employer of the failure to confirm an audit appointment or the failure to submit to an audit whichever the case shall be, and the Individual Employer shall bear the expenses incurred by the auditor for such forty-eight (48) hour delay.

**03.02.03**    Upon written request of the Union, the Individual Employer shall notify the Union of his intent to perform work on Saturday, Sunday, or a holiday, of the location of job and the number of Employees he intends to employ.

**03.03.00    Employee Termination.** The Individual Employer shall notify the Job Placement Center on a form supplied by the Job Placement Center of the names of all Employees who have quit or who have been terminated during the week. (Termination shall mean severance of employment and not temporary layoff.) Such form is to be mailed to the Job Placement Center servicing the job or project not later than Monday of the week following the week of such severance of employment. The Union shall notify the Employer in writing each time any Individual Employer fails to make such report. Any Individual Employer failing to make such report three (3) times in one (1) calendar year shall for such failure to report pay one hundred dollars ($100) into the Operating Engineers and Participating Employers Pre-Apprentice, Apprentice, and Journeyman Affirmative Action Training Fund and one hundred dollars ($100) for each additional failure. In the event an Employee is terminated, the Individual Employer shall indicate on the discharge slip the reasons for discharge, i.e., reduction in force, not qualified, termination of job, etc.

**03.03.01    Employee Transfer.** No Employee may be transferred from an Individual Employer's payroll to another Individual Employer's payroll, except in accordance with the Job Placement Regulations.

**03.04.00    Conflicting Contracts.** Any oral or written agreements between any Employer, any signatory Association, or any Individual Employer, and an Employee which conflicts, or is inconsistent with this Agreement or any supplemental Agreement hereto, or which disestablishes, or tends to disestablish the relationship of Employer, Individual Employer, and Employee, or which reestablishes an employment relationship other than that of Employee, shall forthwith terminate.

**03.04.01**    No oral or written agreement which conflicts or is inconsistent with this Agreement, or any supplemental Agreements hereto, shall hereafter be entered into by an Individual Employer.

**03.04.02**    No Employee shall be asked to sign any form relating to his medical history unless required by law or Governmental regulation. This Section shall continue to be applicable until such time as the parties to this Agreement mutually develop and agree to implement an acceptable program.

**03.05.00    General Savings Clause.** It is not the intent of either party hereto to violate any laws, rulings, or regulations of any Governmental authority or agency. The parties hereto agree that in the event that any provisions of this Agreement are finally held or determined to be illegal or void as being in contravention of any such laws, rulings, or regulations, nevertheless the remainder of the Agreement shall remain in full force and effect, unless the parts so found



AGC
**CALIFORNIA**
ASSOCIATED
GENERAL
CONTRACTORS
OF CALIFORNIA




to be void are wholly inseparable from the remaining portion of this Agreement. The parties agree that if and when any provisions of this Agreement are finally held or determined to be illegal or void, they will then promptly enter into lawful negotiations concerning the substance thereof.

**03.06.00** **Favorable Legislation.** In the event legislation covering hours of labor, overtime or other conditions of employment applicable to any work covered by this Agreement is enacted, then and in that event, effective on the effective date of such legislation, such more favorable provisions shall be added to this Agreement and this Agreement modified to conform herewith, applicable to all work covered by this Agreement bid or let on or after the date such provision is added to this Agreement.

**03.06.01** **Federal Emergency Energy Conservation Plan.** In the event that a compressed workweek measure under the Federal Emergency Energy Conservation Plan or under any other Federal successor plan is adopted during the term of the Agreement which requires a deviation in terms of starting time or length of the regular shift, the parties agree to negotiate a modification of this Agreement.

**03.07.00** **Liability of the Parties.** It is mutually understood that neither the Employer, any Individual Employer, nor the Union shall be liable for damages caused by the acts or conduct of any individual or groups of individuals who are acting or conducting themselves in violation of the terms of this Agreement without authority of the respective party, provided that such action or conduct has not been specifically authorized, participated in, fomented or condoned by the Employer, the Individual Employer or the Union, as the case may be.

**03.07.01** In the event of any unauthorized violation of the terms of this Agreement, responsible and authorized representatives of the Union, the Employer, or the Individual Employer, as the case may be, shall promptly take such affirmative action as is within their power to correct and terminate such violation for the purpose of bringing such unauthorized persons into compliance with the terms of this Agreement. Such individuals acting or conducting themselves in violation of the terms of this Agreement shall be subject to discipline, up to and including discharge.

**03.07.02** In the event the Union, or the Employer, the Individual Employer, or either of them, as the case may be, after notice of such violation, do not promptly take such affirmative action as is within their power to correct and to terminate such violation, then 03.07.00 shall be of no force and effect.

## 04.00.00 EMPLOYMENT

**04.01.00** **Hiring.** All hiring shall be subject to and in accordance with the Job Placement Regulations of this Agreement except where such regulations are superseded by the provisions of the Second Amended Consent Decree in Civil Case No. C-71-1277 MHP, as modified or as may be subsequently modified during the term of this Agreement.

**04.01.01** It shall be the responsibility of the Individual Employer, when ordering Employees or applicants, to give the Union all the pertinent information regarding each Employee's or applicant's employment, which shall include the classification of work and classification number when available under which the Employee or applicant for employment will be dispatched. Any applicant for employment so dispatched who does not possess the qualifications to perform the work for which he is dispatched shall not be eligible for show-up pay.

**04.02.00** **Union Security.** All Employees covered by this Agreement employed at the site of construction, alteration, painting or repair of a building, structure or other work shall be required, as a condition of employment, to apply for, and to become members of, and to maintain membership in, the Union (that is the parent Local Union or the appropriate subdivision of the Union as determined from time to time by the Union by classification) within eight (8) days following the beginning of their employment or the effective date of this clause, whichever is the latter. This clause shall be enforceable to the extent permitted by law.



**AGC
CALIFORNIA**
ASSOCIATED
GENERAL
CONTRACTORS
OF CALIFORNIA

establish from records maintained in the normal course of business that the Job Placement Center has received the required twenty-four (24) -hour notice and is subsequently found to be in violation, the Individual Employer's liability for payment under Section 18.04.00 shall be limited to fringe benefits only for not more than the sixty (60) -day period prior to written notification by the Union to the Individual Employer and the Employer. Of the liquidated damages provided for in this Section, an amount equal to the amount of the fringe benefits, if any, that should have been paid but were not, shall be credited to the Owner-Operator; the balance shall be paid into the Operating Engineers' Pre-Apprentice, Apprentice and Journeyman Affirmative Action Training Fund.

**04.04.09**     The Individual Employer who utilizes an  Owner-Operator shall provide, upon the request of any authorized agent of the Union, copies or original records made reflecting the hours worked, equipment used, and payments made by the Individual Employer to the Owner-Operator and on the Owner-Operator's behalf.

**04.04.10**     The Individual Employer expressly reserves the right to control the details of the manner, time and means by which the Owner-Operator performs his services, as well as the ends to be accomplished, and shall be the sole judge of the capability of the Owner-Operator's equipment to perform the work required to be performed, and may, if the Individual Employer determined that the Owner-Operator's equipment is not capable of performing the work required to be performed, terminate such Owner-Operator's services. Failure to work the day or half-day out as directed shall terminate the Owner-Operator's employment, and he shall be paid only for actual time worked prior to such failure. The Individual Employer shall not pay for time spent by the Owner-Operator in repairing, servicing or maintaining his equipment after termination of employment, or before or after his shift, as the case may be.

**04.04.11**     Any Owner-Operator who employs Operating Engineers under a subcontract with an Individual Employer signatory to a collective bargaining agreement with the Union shall comply with the terms of Section 05.00.00.

**04.04.12**     If an Owner-Operator who meets the criteria set forth in 04.04.04 above elects not to go on the payroll of the Individual Employer, the parties agree that the Owner-Operator shall be compensated in an amount equal to the total hourly compensation rate that would have been paid an Employee of the Individual Employer performing similar work plus a reasonable rate for rental of the Owner-Operator's equipment. For the purpose of this provision, the total hourly compensation rate referenced above shall include the applicable wage rate plus the amount that would have been contributed on an Employee's behalf to the Pension Trust Fund, Health and Welfare Trust Fund and Vacation and Holiday Pay Plan.

**04.04.13**     Any Owner-Operator who has elected to go on the payroll of the Individual Employer shall be governed by the terms of this Agreement as written, and each such Owner-Operator must specifically waive any claim of exemption from any provision of said Agreement based upon an assertion of independent contractor status. Any Owner-Operator member who elects to not go on the payroll must waive any claim of Employee status and rights under 29 United States Code 157.

**04.04.14**     Compensation for the equipment shall be by check for the full amount due, less any agreed advances. A statement of any charges by the Individual Employer shall be issued at the same time.

**04.04.15**     The Owner-Operator shall provide and have sole responsibility for fuel, oil, grease, tires, tubes, repairs, and any other items necessary to operate his equipment. He shall have complete freedom to purchase any such items at any place where efficient service and satisfactory products can be obtained at the most favorable prices.

**04.04.16**     There shall be no interest or handling charge on earned money advanced prior to the regular payday.

**04.04.17**     The provisions of this Section have been negotiated and agreed upon by and between the parties for the objects and purposes expressed in 04.04.19. The parties have not undertaken to negotiate for the Owner-Operator-Employees any profit whatsoever for the leasing and rental of the equipment they operate. On the contrary, compensa-



**AGC
CALIFORNIA**
ASSOCIATED
GENERAL
CONTRACTORS
OF CALIFORNIA



tion for the equipment shall be set by agreement between the Individual Employer and the Owner-Operator at a level which will not circumvent or defeat the payment of wages and fringe benefit payments and conditions of any Employee covered by this Agreement.

**04.04.18**    There shall be no reductions by reason of the signing of this Agreement where the present basis of payment is more favorable to the Owner-Operator than the basis provided for herein.

**04.04.19**    It is further mutually understood and agreed that the intent of this Section is to assure the payment of wages, subsistence and fringe benefit payments and the observance of the conditions provided in this Agreement, and to prohibit the making and carrying out of any plan, scheme or device to circumvent or defeat the payment of wages, subsistence and fringe benefit payments and the observance of the conditions provided in this Master Agreement.

**04.04.20**    It is further agreed that the Individual Employer will not devise or put into operation any scheme, whether herein enumerated or not, to defeat the terms of this Section of this Agreement, nor shall any Owner-Operator's arrangement with an Individual Employer be entered into for the purpose of depriving any other Employee of employment. In the event that the Individual Employer has available equipment on the job during the period of the repair of the Owner-Operator's equipment, and for a period not to exceed two (2) shifts and so long as no other Employee is laid off to provide work for such equipment, an Owner-Operator may be assigned to operate equipment not furnished by him, but except under such circumstances the Owner-Operator shall be exclusively assigned to the equipment furnished by him.

**04.04.21**    Reckoning of time on an Owner-Operator's last day of employment shall be as follows: All time worked during the first (1st) four (4) hours shall be reckoned by the half-shift. All time worked beyond the first four (4) consecutive hours shall be reckoned by the hour.

**04.04.22**    Notwithstanding any other provision of this Agreement, an Owner-Operator who has worked as an employee (or as an Employee) shall be subject to 04.02.00 after seven (7) days' employment by the Employer and/or one (1) or more Individual Employers. No Owner-Operator shall have any right to enforce this Agreement by grievance, arbitration or otherwise until he has been placed on the payroll of an Individual Employer as an Employee.

## 05.00.00    APPLICATION TO SUBCONTRACTORS

**05.01.00**    The purpose and intent of this Section is to preserve and protect employment opportunities and terms and conditions of employment of all Employees covered by this Agreement to the maximum extent permitted by law.

**05.02.00**    No on-site work covered by this Agreement which historically has been performed by the Individual Employer, or by the industry if the Individual Employer has no such history, on the site of a job or project shall be performed off the site of a job or project.

**05.03.00**    **Definition of Subcontractor.** A subcontractor is defined as any person (other than an Employee covered by this Agreement or an individual Owner-Operator [unless Owner-Operator is employing Employees]), firm or corporation who agrees orally or in writing, to perform, or who in fact performs for, or on behalf of, an Individual Employer, any part or portion of the work covered by this Agreement.

**05.04.00**    **On-Site Work.** With respect to on-site work covered by this Agreement, that is, work done or to be done at the site of the construction, alteration, painting or repair of a building, structure or other work.

**05.04.01**    The terms and conditions of this Agreement insofar as it affects Employer and the Individual Employer shall apply equally to any subcontractor of any tier under the control of, or working under oral or written contract with such Individual Employer on any on-site work covered by this Agreement, and said subcontractor with respect to such on-site work shall be considered the same as an Individual Employer covered hereby.



**AGC
CALIFORNIA**
ASSOCIATED
GENERAL
CONTRACTORS
OF CALIFORNIA

**05.04.02**     That if an Individual Employer shall subcontract on-site work as herein defined, such subcontract shall state in writing that such subcontractor agrees to be bound by and comply with the terms and provisions of this Agreement in the performance of his subcontract.

**05.04.03**     Subsections 05.04.01 and 05.04.02 shall not apply to subcontractors who perform landscape work, wood fencing, wood retaining walls, slurry seal, striping, hydro seeders, straw blowing, silt fencing and/or hay baling if the non-signatory subcontractor who performs such work submits a bid which is more than twenty percent (20%) lower than a signatory subcontractor's bid or no signatory subcontractor submits a bid. This provision is applicable only if the Individual Employer solicits bids from signatory subcontractors.

**05.05.00**     Regardless of anything in this Agreement to the contrary, no on-site work covered by this Agreement of a Heavy Duty Repairman or a Lubrication or Service Engineer or an Employee who operates or maintains the following equipment generators or welding machines or uses in the performance of his work fixed drills, lathes, pickup trucks, grease trucks, lube trucks and trailers or any or all of them will be subcontracted to any person or individual if such person or individual performs any such work.

**05.06.00**     The Individual Employer shall provide a list of subcontractors who will perform unit work under this Agreement as set forth in Section 02.05.00 where the subcontract amount is over $25,000.00. Notice at a pre-job conference will satisfy the requirements of this Section. Furthermore, the Individual Employer shall provide written notice prior to the commencement of work by the subcontractor of any such subcontract entered into subsequent to a pre-job conference with a subcontractor who will perform unit work under this Agreement as set forth in Section 02.05.00. Any Individual Employer who has given such notice and requires the subcontractor to agree to comply with and observe the provisions of Subsection 05.04.00 hereof with respect to the jobsite work shall not be liable for any delinquency by such subcontractor in the payment of any wages, fringe benefits or contributions provided herein except as hereinafter provided.

**05.06.01**     In the event the Union questions compliance by a subcontractor with the provisions of this Section, the Union shall so notify the Employer, the Individual Employer and subcontractor in writing, and the subcontractor shall furnish to the Union within fifteen (15) days, a written itemized record of all pertinent information. Additionally, where itemized payroll records are required for submission to public contractor agencies on behalf of subcontractors, the subcontractors shall furnish copies of such submission to the Union upon written request. If the subcontractor refuses, the Individual Employer shall cause the subcontractor to supply the information. The provisions of this Section shall not be applicable if the subcontractor is an Individual Employer signatory to this Agreement.

**05.06.02**     If any subcontractor shall become delinquent in the payment or meeting of the obligations set forth in 05.00.00, the Union shall promptly give written notice thereof to the Individual Employer and subcontractor specifying the nature and amount of such delinquency as nearly as can be ascertained. If such notice is given, the Individual Employer shall withhold the amount claimed to be delinquent out of any sums due and owing by the Individual Employer to such subcontractor and shall pay and satisfy therefrom the amount of such delinquency by such subcontractor. Any dispute as to the existence or amount of such delinquency shall be settled as provided in Section 18.00.00 hereof and if the subcontractor is found in violation, the Individual Employer shall be obligated to pay the amount determined to be due, including liquidated damages as described above, out of the money so withheld from the subcontractor, into the Operating Engineers and Participating Employers Pre-Apprentice, Apprentice, and Journeyman Affirmative Action Training Fund.

**05.06.03**     The Individual Employer shall not be liable for any such delinquency occurring more than seventy-five (75) days prior to the receipt of the written notice from the Union as provided by 05.06.01.

**05.07.00**     Unless a subcontractor is an Individual Employer signatory to this Agreement, this Agreement shall not cover any other jobs or projects of the subcontractor, and the application of this Agreement to the subcontractor pursuant to these provisions shall terminate contemporaneously with the termination of such subcontract with the Individual Employer.

**AGC
CALIFORNIA**
ASSOCIATED
GENERAL
CONTRACTORS
OF CALIFORNIA





**05.08.00**    In the event bid specifications contain MBE/DBE/WBE/DVBE requirements, upon request, the Union will meet with the Individual Employer with the primary intent of assisting the Individual Employer in fulfilling the legal requirements of said bid specifications.

## 06.00.00    WORKING RULES

**06.01.00**    Five consecutive days of eight (8) consecutive hours (exclusive of meal period) for single or first shift Employees, and seven and one-half (7-1/2) consecutive hours (exclusive of meal period) for second shift Employees, and seven (7) consecutive hours (exclusive of meal period) for third shift Employees, Monday through Friday inclusive, shall constitute a week's work.

**06.01.01    Four (4) by Ten (10) Workweek.** To the extent permitted by law, an Individual Employer, may establish a four (4) by ten (10) hour workweek, Monday through Friday, provided all other crafts employed by the Individual Employer on the job are performing work on the same basis. It is further provided, however, that the normal workweek under this provision shall be Monday through Thursday, unless bid specifications require otherwise, and any modification of said Monday through Thursday workweek is established prior to starting the job or project. In the event that work cannot be performed Monday through Friday because of inclement weather shut down, a holiday or major mechanical breakdown or shortage of materials beyond the control of the Individual Employer, Friday or Saturday may be scheduled as a workday and Employees paid at the applicable straight-time rate. Overtime shall be paid as provided in this Agreement except that overtime shall be paid for all work performed over ten (10) hours or before a shift begins. The overtime provisions of this Agreement applicable to Saturdays, Sundays and holidays shall apply to this Section. On shift work, i.e.; a two (2) -shift operation, the provisions of this Agreement applicable to shift work shall apply consistent with the ten (10) -hour day.

**Plants and Shops.** To the extent permitted by law, a four (4) by ten (10) hour workweek may apply to plants or shops, Monday through Friday upon mutual agreement of a majority of Employees at each plant or shop, the Individual Employer and the Union. The workweek may commence on Monday and Tuesday unless otherwise agreed to by the Employees, the Individual Employer and the Union. Any four (4) by ten (10) hour workweek established shall be four (4) consecutive days.

**06.01.02    Monday through Saturday.** To the extent permitted by law, Saturday work may be performed at straight-time rates in the event of time lost during the workweek due to one or more of the following conditions: inclement weather, major mechanical breakdown or shortage of materials beyond the control of the Individual Employer, provided the total straight-time hours worked by any Employee in any one (1) week including Saturday make-up work, shall not exceed forty (40) hours. Saturday make-up work shall be performed on a voluntary basis only, and no Employee shall be discharged or otherwise disciplined for his refusal to perform such work.

**06.01.03**    The above Section shall not apply when working in conjunction with and/or in support of another craft employed by the Individual Employer and receiving overtime for Saturday work. Where such other craft is receiving overtime, the Employees covered by this Agreement shall be compensated on the same basis.

**06.02.00**    Not less than one-half (½) of a shift or a full shift from April 1st through November 15th and not less than one-half (½) of a shift, three-quarters (3/4) of a shift or a full shift from November 16th through March 31st at the applicable rate shall be paid for the work performed on any one (1) shift subject to Section 06.22.00 of this Section, except that on the first (1st) day of employment; on jobs of less than one (1) day's duration; on the last day of the job; and on any day that the work on a job or project is suspended on account of weather conditions, by written order of the Contracting Authority, or by any Governmental agency having the authority to suspend the work, by the unavailability of fuel, power or water, and on days on which there is a major mechanical breakdown (i.e., Employees directly affected by such breakdown), not less than four (4) hours at the applicable rate shall be paid for work performed and any time thereafter shall be reckoned by the hour.



**AGC
CALIFORNIA**
ASSOCIATED
GENERAL
CONTRACTORS
OF CALIFORNIA

**06.03.00    Reckoning of Time.** Straight-time hours of employment shall be reckoned by the half (1/2) shift and the full shift from April 1st through November 15th and by the half (1/2) shift, three-quarters (3/4) shift and the full shift from November 16th through March 31st, except as otherwise provided in Section 06.02.00 above. Overtime hours of employment before and after a shift shall be reckoned by the hour and half-hour at the applicable overtime rate. Overtime on Saturdays, Sundays or holidays shall be reckoned as provided in Section 06.22.00. If an Employee quits work on his own, he shall be paid only for actual time worked.

**06.03.01**    Provided, however, in cases of emergency, Employees called out to work "the second half of the shift" during the normal straight-time hours shall receive not less than four (4) hours at the applicable overtime rate.

**06.03.02**    Employees who work on a chip seal job shall be paid not less than four (4) hours at the applicable rate. Work performed in excess of four (4) hours up to a full shift shall be reckoned by the hour.

**06.04.00**    On a single shift, eight (8) consecutive hours or ten (10) consecutive hours (exclusive of meal period) shall constitute a shift's work; the regular starting times of the single shift shall be between 5:00 a.m. and 10:00 a.m. An earlier or later starting time may be established by agreement between the Union and the Individual Employer. The Individual Employer shall not engage in any scheme, device or subterfuge to circumvent Sections 06.04.01 and/or 06.14.01, including, but not limited to changing Employees from one piece of equipment to another, or from one assignment to another, moving equipment and/or Employees from one work site to another, or using a different piece of equipment to perform the work.

**06.04.01**    The Heavy Duty Repairman and/or Welder performing a particular heavy duty repair assignment shall be given the first choice to perform the assignment before or after the shift.

**06.04.02    Paving, Soil Stabilization or Pipelaying Crews only.** The regular starting times of the single shift shall be between 5:00 a.m. and 9:00 a.m.

**06.04.03    Special Single Shift.** When the Individual Employer produces evidence in writing to the Union of a bona fide job requirement for a public agency or a public utility which certifies that some or all of work can only be done other than during the normal shift hours, and notifies the Union by certified mail at least three (3) days before the start of such special shift (except in the case of emergency), the Individual Employer may initiate such special shift of eight (8) consecutive hours (not in conjunction with any other shift) (exclusive of meal period), Monday through Friday. Such shift shall be in accordance with the provisions of Section 06.02.00.

1.    Provided, however, if, by direction of the Contracting Authority, the bid specifications require it, or congestive traffic conditions on Fridays are such that working conditions would be unsafe for Employees, or counter-productive to the performance of work, the special single shift may commence on Sunday with double (2) time to be paid from 8:00 p.m. Saturday up to and including 8:00 p.m. Sunday and the applicable straight-time rate paid from 8:00 p.m. Sunday until completion of the eight (8) -hour special single shift. If Sunday is the first day of the workweek as provided herein, all hours worked between 8:00 p.m. Friday and 8:00 p.m. Saturday shall be paid at time and one-half (1-1/2).

2.    Flexible starting times shall be permitted for crews on a special single shift whenever an Operating Engineer Foreman is employed on the special single shift.

**06.04.04**    Employee's straight-time rate shall be the applicable wage rate set forth in 01.03.00, 01.03.01, 01.03.02, 01.03.03, 01.03.06 and 01.04.00 for Special Single Shift work.

**06.04.05**    For the purposes of this Section, Saturday shall begin at the close of the regularly established shift on Friday.




**AGC
CALIFORNIA**
ASSOCIATED
GENERAL
CONTRACTORS
OF CALIFORNIA